**John MARTS; Michelle Marts, Plaintiffs-Appellants,**

v.

**U.S. BANK, as Trustee, Successor in Interest to Bank of America, National Association as Successor by Merger to LaSalle Bank National Association as Trustee for Certificate Holders of Bear Stearns Asset Backed Securities I Asset-Backed Certificates Series 2007-HE6; Mortgage Electronic Registration Systems, Inc., a Delaware Corporation, Defendants-Appellees.**

No. 16-35240

United States Court of Appeals, Ninth Circuit.

Submitted February 8, 2018 *
Seattle, Washington

Filed March 12, 2018

Jason E. Anderson, Esquire, The Law Offices of Jason Anderson, Seattle, WA, for Plaintiffs-Appellants

*See* Fed. R. App. P. 34(a)(2).

Zana Bugaighis, Frederick B. Burnside, Esquire, Davis Wright Tremaine LLP, Seattle, WA, for Defendants-Appellees

Before: FISHER, GOULD and PAEZ, Circuit Judges.

MEMORANDUM **

The Marts appeal the district court's summary judgment in favor of U.S. Bank and Mortgage Electronic Registration Systems ("MERS") in their Washington Consumer Protection Act ("WCPA") action. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's grant of summary judgment. *See Lopez v. Smith*, 203 F.3d 1122, 1131 (9th Cir. 2000). We may affirm on any ground supported by the record. *See UMG Recordings, Inc. v. Augusto*, 628 F.3d 1175, 1178 (9th Cir. 2011). We affirm.

The WCPA has a four-year statute of limitations. *See* Wash. Rev. Code § 19.86.120 ("Any action to enforce a claim for damages under [the WCPA] shall be forever barred unless commenced within four years after the cause of action accrues."). The Marts' cause of action accrued more than four years before they filed their complaint. None of the arguments advanced by the Marts to avoid the statute of limitations is persuasive. Therefore, their claims are time-barred.

Furthermore, even if the Marts' claims were not time-barred, the Marts did not raise a genuine issue of material fact as to whether their injuries were caused by the alleged deceptive acts of U.S. Bank and MERS. *See Hangman Ridge Training Stables, Inc. v. Safeco Title Ins. Co.*, 105 Wash.2d 778, 719 P.2d 531, 533 (1986) (holding that a plaintiff must demonstrate

the alleged injuries were caused by the deceptive acts of the defendant to make out a claim under the WCPA); *see also Indoor Billboard/Wash., Inc. v. Integra Telecom of Wash., Inc.*, 162 Wash.2d 59, 170 P.3d 10, 22 (2007) ("A plaintiff must establish that, but for the defendant's unfair or deceptive practice, the plaintiff would not have suffered an injury.").

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

